# Warren F. Davis

43 Holden Road
Newton, MA 02465-1909

*617-244-1450 (Voice)   617-964-4917 (FAX)*
*wfdavis@davis-inc.com*

| | |
|---|---|
| **Education** | Ph.D., Physics, Massachussetts Institute of Technology (1979) |
| | S.B., Physics, Massachusetts Institute of Technology (1970) |

| | |
|---|---|
| **Theses** | *Applications of Modifications/ Extensions of the General Relativistic Field Equations,* May, 1979.  (Ph.D.) |
| | Gravitational radiation in the Einstein, Brans-Dicke and Rosen bi-metric theories of gravity with applications to the collision problem and binary stellar systems. |
| | *Anti-dispersion Detection of Pulsars*, May, 1969.  (S.B.) |
| | Application of Fourier techniques to deconvolve the effects of the interstellar plasma. |

| | |
|---|---|
| **Awards & Honors** | *Who's Who in the World,* 1984 to present. |
| | "Faces to Watch in 1984," Boston Magazine, January, 1984. |
| | *United States Senior Scientist Award* of the Alexander von Humboldt Stiftung, Bonn, West Germany, July, 1972. |
| | *Certificate of Commendation* by the Massachusetts Institute of Technology on the occasion of the first manned lunar landing, July, 1969. |
| | *Bausch-Lombe Honorary Science Award*, 1959. |

| | | |
|---|---|---|
| **References** | Prof. Gerald E. Schnieder, Whitaker College, MIT | 617-253-5795 |
| | Barton G. Lane, Plasma Dynamics, Belmont, MA | 617-489-0406 |
| | David Ecklein, DiaCAD Associates, Rumney, NH | 603-786-2700 |

| | |
|---|---|
| **Memberships** | The American Physical Society |
| | American Association for the Advancement of Science |
| | Federation of American Scientists |
| | New York Academy of Sciences |
| | Sigma Xi |
| | The Mathematical Association of America |
| | The Archaeological Institute of America |
| | American Association of Physics Teachers |

| | |
|---|---|
| **Professional Experience** | Extensive experience in the application of computers to the analysis of mathematical and physical problems. Areas of experience range from radar signature analysis for the U.S. Pacific Test Range to digital flight simulation for the Apollo lunar landing mission to signal analysis in radio astronomy to large-scale digital simulation of axon growth in the brain. |
| *1987-pres.* | Founder and President, Davis Associates, Inc., Newton, MA. |
| | Discovered a new algorithm, faster than existing methods, for computing multidimensional fast Fourier transforms (FFTs) of complex and real data. |
| *1970-1988* | Davis Associates, Sudbury and Newton, MA. |
| | Independent consultant on various mathematical applications involving computers. Major projects: Radar signature analysis for the Pacific missile test range [classified] for the MIT Lincoln Laboratory, and large-scale digital simulation of axon (nerve fiber) growth for the MIT Psychology Department/ Whitaker College. Though classified, a part of the radar signature analysis work involved development of fast convolution algorithms using Walsh functions. |
| *1981-1982* | Staff Physicist, Smithsonian Astrophysical Observatory, Cambridge, MA. |
| | Developed for the proposed COSMIC telescope an exact algorithm for image reconstruction from an arbitrary rotating aperture (such as a multi-objective rotating optical telescope in earth orbit). The CAT scan used in medical X-ray imaging is a special case of this more general algorithm. |
| *1980-1981* | Manager of Applications Development, Computer Design and Applications, Newton, MA. |
| | Managed group that developed applications software to support a line of display and array processors. |
| *1976-pres.* | Consultant to the MIT Whitaker College of Health Sciences, Technology & Management. |
| | This ongoing work consists of the development of a large-scale digital simu- lation of axon (nerve fiber) growth in the brain for the MIT Psychology Department/Whitaker College in order better to understand brain develop- ment and organization. |
| *1976-1979* | Teaching Assistant and Research Associate, MIT Department of Physics. |
| | Work performed while a graduate student in theoretical physics at MIT. See also under *Theses*. |
| *1973-1976* | Senior Scientist, ARCON Corporation, Wakefield, MA. |
| | Performed various scientific consulting assignments the most significant of which was radar signature analysis for the U.S. Pacific Test Range while on assignment to the MIT Lincoln Laboratory. Developed additional convolu- tion and correlation algorithms using Walsh transforms, as well as being responsible for development of the software used to analyze radar data from re-entering ballistic warheads. [Classified] |

| | |
|---|---|
| *1970, 1971-1973* | Consultant, Max-Planck-Institut für Radioastronomie, Bonn, West Germany. |
| | Developed data analysis software for use with the 400 channel autocorrelation receiver attached to the 100-meter radio telescope in Bonn, West Germany. |
| | Developed fast convolution techniques using Walsh transforms for application to signal data processing in radio astronomy as a recipient of the *United States Senior Scientist Award* of the Alexander von Humboldt Stiftung, West Germany. |
| *1965-1969* | Scientist/Programmer, ARCON Corporation, Lexington and Wakefield, MA. |
| | Responsible, while consulting from ARCON to MIT, for Apollo lunar mission digital flight simulation and elements of the Apollo onboard guidance computer navigation software. |
| | Developed, while consulting from ARCON to the National Radio Astronomy Observatory, new fast spectral transform optimized for real symmetric functions. Algorithm faster than existing Cooley-Tukey method, and used extensively for the spectrographic discovery and observation of molecules in space. |
| *1964-1965* | Mathematician/Programmer, Information Processing Service, Newton, MA. |
| | Developed various business applications software. |
| *1962-1964* | Mathematician/Programmer, Sylvania Electronic Systems, Needham and Waltham, MA. |
| | Developed computer software for analysis and equalization of Minuteman II missile intersilo underground communications lines. [Classified] |
| *1959-1962* | Electronic Technician, MIT Instrumentation Laboratory, Cambridge, MA. |
| | Analysis and evaluation of experimental gyroscopic data used in the design of the Polaris and Poseidon missile guidance systems. [Classified] |
| *1958 Summer* | Participated in *Thayer Academy Summer Advanced Science Program* sponsored by Harvard University and Ford Foundation to identify promising scientific talent among high school students in response to the Soviet Sputnik launch. Assigned to do a special research project at Sylvania Electronic Systems, Missile Systems Laboratory, Waltham, MA. |
| | Thesis on junction transistor rise, storage, and fall time using the Ebers and Moll equations with application to the Ballistic Missile Early Warning System (BMEWS). [Classified] |
| | Awarded top scholarship on completion of summer program. |

## Expert Witness

**1994-pres.**

Expert witness in more than 125 cases throughout the United States relating to accidents involving automatic pedestrian doors of all types – sliding, swinging and revolving – and of all major manufacturers operating in the U.S.

First to identify and propound the "triple design flaw" exhibited by conventional microwave motion sensors, and the effects of poor IR (infrared) reflectivity on the detection reliability of active IR presence sensors used on swinging doors.

## Publications

### Journals/papers

*A Class of Efficient Convolution Algorithms*, Applications of Walsh Functions, 1972 Proceedings, pp. 318-329, March, 1972.

*Real Time Compensation for Autocorrelation Clipper Bias*, Symposium on the Collection and Analysis of Astrophysical Data, National Radio Astronomy Observatory, Charlottesville, VA, November, 1972. *Astronomy and Astrophysics*, June, 1974, **15**(3), p. 381.

*Feasibility Study of an Optically Coherent Telescope Array in Space*, Contract NAS8-33893, Technical Report No. 1, Smithsonian Astrophysical Observatory, Cambridge, MA, November, 1981.

*The COSMIC Telescope Array: Astronomical Goals and Preliminary Image Reconstruction Results*, Preprint Series, No. 1600, Center for Astrophysics, Cambridge, MA, 1982.

*Image Reconstruction for the COSMIC Telescope Array*, (with Wesley A. Traub), Optical Society of America, 1982 Annual Meeting, October 20, 1982.

*Coherent Optical System of Modular Imaging Collectors (COSMIC) Telescope Array: Astronomical Goals and Preliminary Image Reconstruction Results*, SPIE, Vol. 332, Advanced Technology Optical Telescopes, pp. 164-175, 1982.

*On the Development of Neuronal Arbors*, (with G. E. Schneider and S. Jhaveri), Working Group on Developmental Neurobiology of Mammals, *Pontificiae Academiae Scientiarum Scripta Varia* **59**, pp. 31-64, 1987.

### Books

"The Pentagon and the Scientist," in *The Militarization of High Technology*, John Tirman, ed., Ballinger, Cambridge, MA, 1984.

"Technology and Alternative Security," in *Alternative Security: Living without Nuclear Deterrence*, Burns H. Weston, ed., Westview Press, Boulder, CO, 1990.

# SUMMARY OF LITIGATION CASES

### handled by

Warren F. Davis, Ph.D.

**Davis Associates, Inc.**
43 Holden Road
Newton, MA 02465-1909

Tel. 617-244-1450  -  FAX 617-964-4917

May 16, 2004

## CONTENTS

Stanley cases - Active ...................................................... 2
Stanley cases - Inactive ................................................... 7

Horton cases - Active ..................................................... 15
Horton cases - Inactive ................................................... 18

Besam cases - Active ...................................................... 20
Besam cases - Inactive .................................................... 25

Gyro-Tech/Lanson cases - Active ........................................... 31
Gyro-Tech/Lanson cases - Inactive ......................................... 32

Dor-O-Matic cases - Active ................................................ 34
Dor-O-Matic cases - Inactive .............................................. 36

Keane Monroe caess - Active ............................................... 37
Keane Monroe cases - Inactive ............................................. 38

Boon Edam, Inc. cases - Active ............................................ 39
Boon Edam, Inc. cases - Inactive .......................................... 40

Miscellaneous cases - Active .............................................. 41
Miscellaneous cases - Inactive ............................................ 42

## Stanley cases – Active

| Case: | Lucy Allen *vs.* Wells Community Hospital, The Stanley Works, and Automated Entrances, Inc.; State of Indiana, Wells County Circuit Court, Cause No. 90C01-9604-CP-48 | | | Seq. No. 1 |
|---|---|---|---|---|
| Attorney: | Daniel J. Sigler<br>ZWICK & SIGLER<br>227 South Second Street<br>P. O. Box 231<br>Decatur, IN 46733-1666 | | | 219-728-9666 |
| Equipment: | Stanley sliding door with Stan-Ray™ and Stan-Guard™ sensors. | | | |
| Description: | 93 year old woman struck and knocked down by prematurely closing sliding door. | | | |
| Deposition: | | Trial: | Outcome: | May have settled. |

| Case: | Augustus *v.* Builder's Square, Inc. | | | Seq. No. 2 |
|---|---|---|---|---|
| Attorney: | Stacey D. Mullins<br>ROMANO, ERIKSEN & CRONIN<br>1655 Palm Beach Lakes Blvd., Suite 901<br>West Palm Beach, FL 33401-2225 | | | 561-533-6700 |
| Equipment: | Stanley Dura-Glide™ 3000 with Stan-Ray™ motion and Stan-Guard™ presence sensors | | | |
| Description: | Woman in early 50's struck by prematurely closing door. | | | |
| Deposition: | | Trial: | Outcome: | May have settled. |

| Case: | Elizabeth Ray *v.* Lloyd Nolan Hospital, Stanley Magic-Door | | | Seq. No. 3 |
|---|---|---|---|---|
| Attorney: | Leila H. Watson<br>CORY, WATSON, CROWDER & PETWAY, P.C.<br>300 21st Street North, Suite 900<br>Birmingham, AL 35203-3322 | | | 205-328-2200 |
| Equipment: | Stanley 4000 series Weatherwise biparting sliding door installed in 1984. | | | |
| Description: | Woman in 80's broke hip when struck by handicapped area door at hospital. | | | |
| Deposition: | | Trial: | Outcome: | May have settled. |

| Case: | Leroy Hayes, etc. *v.* K-Mart Corporation, *et al.*, Case No. 93 CV 110048 | | | Seq. No. 4 |
|---|---|---|---|---|
| Attorney: | Carl F. Noll<br>NOLL & SCARBERRY<br>Spitzer Park Plaza<br>511 Broad Street<br>Elyria, OH 44035-5531 | | | 216-322-8018 |
| Equipment: | Stanley swinging doors using control mats. | | | |
| Description: | Woman struck by prematurely closing door leading to her death | | | |
| Deposition: | | Trial: | Outcome: | May have settled. |

| Case: | Trinidad & Domingo Ontiveros *vs.* Daughters of Charity Health Services of Austin and Stanley Works, Inc. Cause No. 97-03669 261-th Judicial District Court, Travis County, Texas | | | | Seq. No. 5 | |
|---|---|---|---|---|---|---|
| Attorney: | Kevin R. Madison<br>1609 Shoal Creek Boulevard, Suite #300<br>Austin, TX 78701-1022 | | | | 512-708-1650 | |
| Equipment: | Stanley biparting sliding door with microwave motion sensors and IR presence sensor. | | | | | |
| Description: | 70 year old woman struck by prematurely closing door on final follow up consultation after successful arthroscopic knee surgery. Fractured femur and now no longer able to walk unassisted. | | | | | |
| Deposition: | | Trial: | | Outcome: | May have settled. | |

| Case: | Carmela M. Vitale and Alberto Vitale *v.* Dayton Hudson Corporation, d/b/a Target Stores, and The Stanley Works and Stanley Magic-Door, Inc. | | | | Seq. No. 6 | |
|---|---|---|---|---|---|---|
| Attorney: | Douglas D. Small<br>FOLEY & SMALL<br>1002 East Jefferson Blvd.<br>South Bend, IN 46617-3106 | | | | 219-288-7676 | |
| Equipment: | Stanley double swinging doors equipped with dual Sentrex sensors per panel per side and, apparently, BEA, Inc. K-band microwave motion sensors. | | | | | |
| Description: | Elderly woman struck while using a walker exiting a Target store through the interior set of swinging doors of vestibule. | | | | | |
| Deposition: | 6/18/99 | Trial: | | Outcome: | May have settled. | |

| Case: | Elsie Wolf *v.* Best Western Seaway Inn, The Stanley Works, a/k/a Stanley Access Technology, and Dor-O-Matic of the Gulf states. | | | | Seq. No. 7 | |
|---|---|---|---|---|---|---|
| Attorney: | Mark W. Davis<br>DAVIS & FEDER<br>2210 Pass Road<br>Gulfport, MS 39501-4905 | | | | 601-863-6000 | |
| Equipment: | Stanley biparting sliding door using Stan-Guard™ presence sensor and Stan-Ray™ microwave motion sensor, and motion sensor of another manufacturer. | | | | | |
| Description: | Plaintiff was struck, knocked down and permanently injured by prematurely closing doors on attempting to enter the Best Western Seaway Inn. | | | | | |
| Deposition: | 4/22/98 | Trial: | | Outcome: | May have settled. | |

| Case: | Helen Kubach *v.* Rite Aid, Inc. | | | | Seq. No. 8 | |
|---|---|---|---|---|---|---|
| Attorney: | Kent B. Schneider<br>Herman Cahn & Schneider L.L.P.<br>1301 East Ninth Street, Suite 500<br>Cleveland, OH 44114-1876 | | | | 216-781-5515 | |
| Equipment: | Stanley bi-parting sliding door actuated by K-band Stan-Ray™, and Stan-Guard™ sensors. | | | | | |
| Description: | Elderly woman struck by sliding door as she entered Rite Aid store on August 28, 1999. | | | | | |
| Deposition: | | Trial: | | Outcome: | | |

### Stanley cases – Active

| Case: | Toolan *v.* The Stanley Works, *et al.* | | | Seq. No. 9 |
|---|---|---|---|---|
| Attorney: | Noah H. Kushlefsky<br>Kreindler & Kreindler<br>100 Park Avenue<br>New York, NY 10017-5590 | | | 212-687-8181 |
| Equipment: | Stanley Dura-Glide™ 3000 series door equipped with BEA, Inc. VG-087 unidirectional K-band microwave motion sensors, Stan-Guard™ presence sensor and a single hold open beam. | | | |
| Description: | Woman struck by sliding door as she entered CVS store on December 28, 1996. | | | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Pacini *v.* Stanley Magic Door, Inc. | | | Seq. No. 10 |
|---|---|---|---|---|
| Attorney: | John W. Caldwell, Jr.<br>Bond, Botes & Caldwell, P.C.<br>P. O. Box 220630<br>El Paso, TX 79913- | | | 915-544-3500 |
| Equipment: | Stanley sliding door at entrance to hospital. | | | |
| Description: | Elderly woman struck by prematurely closing door. | | | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Al Kascsak *vs.* Super Target, *et al.* | | | Seq. No. 11 |
|---|---|---|---|---|
| Attorney: | James J. Cramer<br>Payne & Jones, Chtd.<br>College Boulevard at King, 11000 King<br>Overland Park, KS 66225-5625 | | | 913-469-4100 |
| Equipment: | Stanley swinging doors with Sentrex™ sensors. | | | |
| Description: | 72 year old man struck by door while leaving Super Target store. | | | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Kick *vs.* Wal-Mart Stores, Inc.; Stanley Technologies; Besam Automated Entrance Systems | | | Seq. No. 12 |
|---|---|---|---|---|
| Attorney: | Richard S. Kopsick<br>Gibson & Kopsick, Ltd.<br>415 Washington Street, Suite 103<br>Waukegan, IL 60085-5564 | | | 847-263-5100 |
| Equipment: | Stanley swinging doors with Sentrex™ II sensors. | | | |
| Description: | 87 year old man struck by door while leaving Wal-Mart store. | | | |
| Deposition: | | Trial: | | Outcome: | |

**Stanley cases – Active**

| Case: | Elizabeth and Edward Rivera *v.* Publix Super Markets, Inc. and Stanley Works | Seq. No. 13 |
|---|---|---|
| Attorney: | Lawrence P. Zolot<br>3864 Sheridan Street<br>Hollywood, FL 33021-3634 | 954-745-2100 |
| Equipment: | Stanley series 3000, Model 9-3348, bi-parting sliding doors with Stan-Ray™ and Stan-Guard™ sensor . | |
| Description: | Woman struck and injured while attempting to enter store. | |
| Deposition: | 5/2/03 | Trial: | | Outcome: | |

| Case: | Deborah Silver, *et al. v.* Walgreens Eastern Co., Inc.<br>Middlesex Superior Court Civil Action No. 01-0401 | Seq. No. 14 |
|---|---|---|
| Attorney: | Leslie E. Bloomenthal<br>Bloomenthal & Associates, P.C.<br>50 Congress Street, Suite 710<br>Boston, MA 02109-4002 | 617-523-5000 |
| Equipment: | Stanley Dura-Glide™ sliding door with BEA, Inc., motion sensors and Stan-Guard™ presence sensor. | |
| Description: | Woman in 30's struck by sliding door as she was entering building. | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Delliquadri *v.* PETCO Animal Supplies, Inc., *et al.*<br>District Court, Adams County, Colorado; Case No.: 03 CV 650 | Seq. No. 15 |
|---|---|---|
| Attorney: | Robert S. Anderson<br>Ireland Stapleton Pryor Pascoe, P.C.<br>1675 Broadway, Suite 2600<br>Denver, CO 80202-4626 | 303-623-2700 |
| Equipment: | Stanley bi-parting sliding door. | |
| Description: | 73 year old man struck by sliding door as he was entering store on August 26, 2002. | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Julia Cain *vs.* Revco Discount Drug Centers, *et al.*<br>Court of Common Pleas, Summit County, OH, Case No. CV2002-08-4542 | Seq. No. 16 |
|---|---|---|
| Attorney: | Frank G. Forchione<br>500 Courtyard Centre<br>116 Cleveland Avenue, NW<br>Canton, OH 44702-1729 | 330-453-7676 |
| Equipment: | Stanley bi-folding door actuated by microwave motion sensors and IR presence sensor. | |
| Description: | Woman struck repeatedly by bi-folding door as she was entering store on August 27, 2000. | |
| Deposition: | | Trial: | | Outcome: | |

## Stanley cases – Active

| Case: | Laurie R. Witzke *vs.* Office Depot, Inc., and The Stanley Works,Inc. District Court, Tulsa County, OK, Case No. CJ 2002-05816 | | | | Seq. No. 17 |
|---|---|---|---|---|---|
| Attorney: | Terry A. Simonson Vestal & Simonson 1515 East 71st Street, Suite 309 Tulsa, OK 74136-5040 | | | | 918-524-4677 |
| Equipment: | Stanley Dura-Glide 2000 bi-parting sliding doors with Stan-Ray™ motion sensors and Stan-Guard™ IR presence sensor. | | | | |
| Description: | Elderly woman using walker struck by prematurely closing door as she was entering store, causing her to fall backward against the Plaintiff, knocking Plaintiff down and causing Plaintiff's injuries. | | | | |
| Deposition: | | Trial: | | Outcome: | |

## Stanley cases – Inactive

| Case: | Gloria Jones *v.* Thrifty Corporation, Stanley Magic Door, Inc., and Does 2 through 20, inclusive. | | | Seq. No. 18 | |
|---|---|---|---|---|---|
| Attorney: | Eric Bryan Seuthe<br>LAW OFFICE of SEUTHE and MATUSEK<br>509 South Beverly Drive<br>Beverly Hills, CA 90212-4514 | | | 310-277-8020 x1 | |
| Equipment: | Stanley Dura-Glide 3000 with a single hold open beam and Stan-Ray™ microwave motion sensors. | | | | |
| Description: | Woman in 60's trapped in the closing door sustained injuries as she attempted to extricate herself. | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled. Amount of settlement undisclosed. |

| Case: | Patsy Turoso, *et al. vs.* Stanley Magic Door and Handy Andy Home Improvement, Cuyahoga County Ohio, Court of Common Pleas, Case No. 233865. | | | Seq. No. 19 | |
|---|---|---|---|---|---|
| Attorney: | Edward S. Molnar<br>920 Terminal Tower<br>Cleveland, OH 44113 | | | 216-241-0300 | |
| Equipment: | Stanley Dura-Glide™ 2000 with Stan-Ray™ microwave motion sensors and Stan-Guard™ infrared presence sensors. | | | | |
| Description: | 84 year old man struck by premature closing of sliding door. | | | | |
| Deposition: | 1/26/94 | Trial: | | Outcome: | Settled approx. 10/1/94 for $50,000 to plaintiff. |

| Case: | Estate of Seymour Wenner *v.* Georgetown University Hospital, Georgetown University, Stanley Magic-Door, Inc., and The Stanley Works. | | | Seq. No. 20 | |
|---|---|---|---|---|---|
| Attorney: | Kenneth M. Trombly, P.C.<br>Suite 901<br>1825 K Street, N.W.<br>Washington, DC 20006 | | | 202-887-5000 | |
| Equipment: | Double set of Stanley swinging doors equipped with Stan-Ray™ microwave motion sensors and Sentrex™ infrared sensors. | | | | |
| Description: | 80 year old man using walker struck on swing side of door when door triggered to open by another pedestrian | | | | |
| Deposition: | | Trial: | | Outcome: | Defense settled for $110,000 to plaintiff. |

| Case: | Hooker, Beverly i/a/a/g of Brian Hooker, a minor *v.* Food Lion, Inc. and Stanley Magic Door, Inc. | | | Seq. No. 21 | |
|---|---|---|---|---|---|
| Attorney: | William L. Bromagen<br>BLACKWELL & WALKER<br>2400 SunBank International Center<br>One Southeast Third Avenue<br>Miami, FL 33131-1774 | | | 305-995-5586 | |
| Equipment: | Stanley bi-parting sliding door with Stan-Ray™ microwave motion sensors and Stan-Guard™ infrared presence sensor. | | | | |
| Description: | 6 year old child fell in doorway and was struck by closing door. | | | | |
| Deposition: | 8/8/94 | Trial: | | Outcome: | Defense settled 9/22/94 for $35,000 to plaintiff. |

| Case: | Robert Connolly *v.* CAMC | Seq. No. 22 |
|---|---|---|
| Attorney: | Greg R. Lord<br>910 Quarrier Street, Suite 312<br>P.O. Box 3601<br>Charleston, WV 25336 | 800-416-9013<br>304-345-3232 |
| Equipment: | Stanley bi-parting sliding door with Stan-Ray™ microwave motion sensors and Stan-Guard™ infrared presence sensor | |
| Description: | Man in early 50's struck on head and shoulder by prematurely closing door | |

| Deposition: | | Trial: | | Outcome: | Case settled in favor of plaintiff. Amount undisclosed. |
|---|---|---|---|---|---|

| Case: | Payless Drug Stores *v.* the Stanley Works | Seq. No. 23 |
|---|---|---|
| Attorney: | Thomas F. Smock<br>JONES, JONES, CLOSE and BROWN<br>300 South Fourth Street, Suite 700<br>Las Vegas, NV 89101-6026 | 702-385-4202 |
| Equipment: | Stanley Dura-Glide™ 2000 with Stan-Ray™ motion sensor and Stan-Guard™ presence sensor. | |
| Description: | Elderly woman broke hip when struck by closing door. | |

| Deposition: | | Trial: | | Outcome: | Case brought by Effie May Hunt settled by defendants Payless and Stanley for $90,000 with agreement to subsequent arbitration of apportionment between them. Trial occurred before plaintiff's expert Warren Davis was retained. Participated in arbitration 3/28/95. Arbitrator let stand the 50-50 apportionment of the $90,000 settlement between Payless and Stanley. |
|---|---|---|---|---|---|

| Case: | Trudy Balizer & Joel Balizer *v.* Staples, Inc., The Stanley Works, Stanley Magic Door, Inc., and Islandia Development, Co. | Seq. No. 24 |
|---|---|---|
| Attorney: | Stephen Kunken<br>6165 Jericho Turnpike<br>Commack, NY 11725-2835 | 516-462-5950 |
| Equipment: | Stanley swinging door with Sentrex™ and Stan-Ray™ sensors. | |
| Description: | Woman struck by prematurely closing door. | |

| Deposition: | | Trial: | | Outcome: | Settled in favor of plaintiff. Amount undisclosed. |
|---|---|---|---|---|---|

| Case: | Elizabeth Gay *vs.* Malone & Hyde, Inc. and Stanley Magic Door, Inc. | Seq. No. 25 |
|---|---|---|
| Attorney: | Richard W. Hay<br>203 West Columbia Street<br>P. O. Box 1124<br>Somerset, KY 42502 | 606-679-2214 |
| Equipment: | Stanley bi-parting sliding door with Stan-Ray™ microwave motion sensors and Stan-Guard™ infrared presence sensor. | |
| Description: | Elderly woman struck by prematurely closing door. | |

| Deposition: | 5/12/93 | Trial: | 6/22/93 | Outcome: | Jury awarded $40,000 to plaintiff. |
|---|---|---|---|---|---|

**Stanley cases – Inactive**

| Case: | | | | | Seq. No. 26 |
|---|---|---|---|---|---|
| Attorney: | J. Michael Koch<br>J. MICHAEL KOCH & ASSOCIATES<br>9201 Silverdale Way, N.W.<br>P. O. Box 368<br>Silverdale, WA 98383 | | | | 206-692-5551 |
| Equipment: | Stanley bi-parting sliding door with one Stan-Ray™ microwave motion sensor and a hold open beam (IR photobeam) sensor. | | | | |
| Description: | Door closed prematurely on plaintiff. | | | | |
| Deposition: | | Trial: | Tried about 6/28/93. | Outcome: | Defendant prevailed. I was retained only for a few hours consulting by telephone. |

| Case: | Kull v. Stanley Magic Door, Inc. and San Joaquin Hospital | | | | Seq. No. 27 |
|---|---|---|---|---|---|
| Attorney: | James E. Noriega<br>ETCHEVERRY, RODRIQUEZ & NORIEGA<br>Commonwealth Plaza<br>3300 Truxtun Avenue, Suite 350<br>Bakersfield, CA 93301 | | | | 805-322-7900 |
| Equipment: | Stanley bi-parting sliding door with Stan-Ray™ microwave motion sensors and Stan-Guard™ infrared presence sensor. | | | | |
| Description: | Elderly woman using walker struck by prematurely closing door. | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled 6/2/93 for $385,000 to plaintiff. |

| Case: | Ball v. Stanley Works, et al., Civil Action No. 94-9069 | | | | Seq. No. 28 |
|---|---|---|---|---|---|
| Attorney: | Keith A. Pittman<br>BUTLER, WOOTEN, OVERBY, CHEELEY, PEARSON & FRYHOFER<br>P. O. Box 95068<br>2719 Buford Highway<br>Atlanta, GA 30347 | | | | 404-321-1700 |
| Equipment: | Stanley Dura-Glide™ 3000 bi-parting sliding door with Stan-Ray™ microwave motion sensors and Stan-Guard™ infrared presence sensor. | | | | |
| Description: | 84 year old woman struck by prematurely closing door at St. Joseph Hospital in Atlanta, GA and broke left femur. | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled for an amount that was ordered confidential. However, it is known that the amount is in the $60,000 to $70,000 range. |

## Stanley cases – Inactive

| Case: | Pamela P. Labbe and Brian R. Labbe *v.* Shaw's Supermarkets, Inc. | | | | Seq. No. 29 |
|---|---|---|---|---|---|
| Attorney: | David M. Sanders<br>Two Pine Avenue<br>P.O. Box 271<br>Livermore Falls, ME 04254-0271 | | | | 207-897-5775 |
| Equipment: | Stanley swinging door actuated by Larco control mats. | | | | |
| Description: | Woman in early 30's struck while standing on swing side mat. | | | | |
| Deposition: | 8/6/96 | Trial: | | Outcome: | Case settled in 3/97 in favor of plaintiff for an undisclosed amount. |

| Case: | Angela Koonce *v.* Stanley Magic Doors | | | | Seq. No. 30 |
|---|---|---|---|---|---|
| Attorney: | David L. Norvell<br>THE NORVELL LAW FIRM<br>1401 Central Ave., NW, Suite B<br>P.O. Box 1426<br>Albuquerque, NM 87103-1426 | | | | 505-242-1600 |
| Equipment: | Stanley swinging door using control mats. | | | | |
| Description: | Woman struck while standing on swing side mat. | | | | |
| Deposition: | 5/8/95 | Trial: | | Outcome: | Case settled in favor of plaintiff for an undisclosed amount. |

| Case: | Mary Francis Grimes *v.* Randalls Foor & Drug, Inc. and Stanley Magic-Door | | | | Seq. No. 31 |
|---|---|---|---|---|---|
| Attorney: | George W. Wilhite<br>GEORGE W. WILHITE & ASSOCIATES, INC.<br>17101 Kuykendahl Road, Suite A<br>Houston, TX 77068-1629 | | | | 713-537-2171 |
| Equipment: | Stanley bi-parting sliding door. | | | | |
| Description: | Woman struck repeatedly by prematurely closing door. | | | | |
| Deposition: | 9/22/95 | Trial: | | Outcome: | Case settled in favor of plaintiff for an undisclosed amount. |

| Case: | Sally Becker *v.* The Kroger Co., Stanley Access Technologies and Stanley Magic Door, Inc. | | | | Seq. No. 32 |
|---|---|---|---|---|---|
| Attorney: | Thomas J. Young<br>YOUNG & RILEY<br>277 East 12th Street<br>Indianapolis, IN 46202 | | | | 317-639-2000<br>317-639-2889 |
| Equipment: | Stanley Dura-Glide™ sliding door with Stan-Ray™ motion and Stan-Guard™ presence sensors. | | | | |
| Description: | Woman in 80's struck by prematurely closing door leading to extensive injuries. | | | | |
| Deposition: | | Trial: | | Outcome: | Defense settled 4/3/95 for $25,000 to plaintiff. |

| Case: | Catherine Hayes *v.* the Mount Auburn Hospital, Stanley Magic Door, Inc., The Stanley Works and Stanley Magic Door Division of The Stanley Works, Civil Action No. 89-3122, Middlesex Superior Court, Commonwealth of Massachusetts | | | | Seq. No. 33 |
|---|---|---|---|---|---|
| Attorney: | Edson H. Rafferty<br>RAFFERTY, POLICH & SHAW<br>545 Concord Avenue, Suite 10<br>Cambridge, MA 02138-1122 | | | | 617-864-1600 |
| Equipment: | Stanley automatic sliding door with Stan-Ray™ motion and Stan-Guard™ presence sensors. | | | | |
| Description: | Eighty year old woman shattered hip when struck by sliding door. | | | | |
| Deposition: | | Trial: | | Outcome: | Defense settled for $200,000 to plaintiff. |

| Case: | Alice King *v.* Stanley Magic Door, Inc. and City of Cedar Rapids, Iowa | | | | Seq. No. 34 |
|---|---|---|---|---|---|
| Attorney: | Robert S. Hatala<br>CRAWFORD, SULLIVAN, READ, ROEMERMAN & BRADY, P.C.<br>IES Tower<br>200 First Street, S.E., Suite #1910<br>Cedar Rapids, IA 52401-1454 | | | | 319-364-0171 |
| Equipment: | Stanley Dura-Glide™ 3000 sliding door with Stanley Stan-Guard™ IR presence sensor and Stanley Stan-Ray™ microwave motion sensors. | | | | |
| Description: | Ninety year old woman struck by prematurely closing door, broke hip and died of complications. | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled in 3/97 for a confidential amount . |

| Case: | William S. Curry *v.* Eddie Storer, Airport Manager; Natrona County International Airport; Natrona County International Airport Board; Builders Service Bureau, Incorporated; Stanley Magic-door, Inc., a Division of Stanley Works; and BEA, Inc. | | | | Seq. No. 35 |
|---|---|---|---|---|---|
| Attorney: | Donald E. Chapin, Charles S. Chapin<br>CROWELL and CHAPIN, P.C.<br>First Interstate Bank Bldg., Suite 600<br>104 South Wolcott<br>Casper, WY 82601 | | | | 307-234-7321 |
| Equipment: | Stanley Dura-Glide™ 2000 with Stan-Guard™ infrared presence sensor and BEA, Inc. VG017-A microwave motion sensors. | | | | |
| Description: | Elderly man using walker struck by premature closing of sliding door. | | | | |
| Deposition: | 12/1-2/93<br>1/13/94 | Trial: | #1: 3/3-4/94<br>#2: 1/20/95 | Outcome: | First trial ended in hung jury. Second trial jury concluded the door had not struck the plaintiff and therefore found for the defense. |

## Stanley cases – Inactive

| Case: | Sylvia Hanawitt *v.* Publix Supermarkets, Inc., and Stanley Access Technologies, Inc. | | | | Seq. No. 36 |
|---|---|---|---|---|---|
| Attorney: | Kenneth Segal<br>HOFFMAN and SEGAL, P.A.<br>9070 Kimberly Boulevard, Suite 57<br>Boca Raton, FL 33434-2861 | | | | 407-482-2000 |
| Equipment: | Stanley Dura-Glide™ bi-parting sliding door with Stan-Guard™ and (presumably) Stan-Ray™ motion sensors. | | | | |
| Description: | Elderly woman struck by door as she exited a Publix supermarket. Fractured hip and then had a (non-fatal) heart attack | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled in favor of plaintiff for approximately $45,000. |

| Case: | Washburn *v.* Hillcrest Medical Center and Stanley Magic Door. | | | | Seq. No. 37 |
|---|---|---|---|---|---|
| Attorney: | Terry Todd<br>BARKLEY & RODOLF<br>401 South Boston Avenue, Suite 2700<br>Tulsa, OK 74103-4063 | | | | 918-599-9991 |
| Equipment: | Stanley Dura-Glide™ 2000 with Stan-Ray™ and Stan-Guard™ sensors. | | | | |
| Description: | Elderly woman using walker. Outside-in door struck walker as woman attempted to enter the building. Knocked down and to the left, never having entered the building. Door repeatedly struck walker after fall until door disabled. Defective Stan-Guard™ replaced immediately after accident. | | | | |
| Deposition: | | Trial: | | Outcome: | Defense settled on April 22, 1996. Amount believed to be between $62,000 and $63,000 plus medical expenses. |

| Case: | Rose Tessier *v.* Martins Foods of South Burlington, Inc. Franklin Superior Court docket No. S163-95-Fc | | | | Seq. No. 38 |
|---|---|---|---|---|---|
| Attorney: | David M. Yarnell<br>KISSANE, YARNELL, CRONIN, BUGBEE & COUNOS<br>Two North Main Street<br>St. Albans, VT 05478-1668 | | | | 802-524-9546 |
| Equipment: | Stanley Magic Swing™, Model No. SM300, SN A8801081, apparently actuated by control mats. | | | | |
| Description: | Plaintiff reports she go about halfway through the automatic door, when it closed on her and knocked her down. | | | | |
| Deposition: | | Trial: | | Outcome: | Resolved through mediation. |

## Stanley cases – Inactive

| Case: | Eula C. Clark and Devon Clark v. The Stanley Works, Inc., *et al.* | | | | Seq. No. 39 |
|---|---|---|---|---|---|
| Attorney: | Jeffrey K. Peraldo<br>DONALDSON & HORSLEY, P.A.<br>208 West Wendover Avenue<br>Greensboro, NC 27401-1307 | | | | 910-273-3812 |
| Equipment: | Stanley Magic Swing™ door with Sentrex™. | | | | |
| Description: | 61 year old woman stuck on swing side of door. | | | | |
| Deposition: | 7/7/98 | Trial: | | Outcome: | Settled in early March, 1999, in favor of Plaintiff for an amount that is confidential. |

| Case: | Margarita Placensia *vs.* Stanley *et al.* | | | | Seq. No. 40 |
|---|---|---|---|---|---|
| Attorney: | Andres O. Rico<br>Nakagawa & Rico<br>2535 Capitol Oaks Drive, Suite 130<br>Sacramento, CA 95833-2944 | | | | 916-923-2800 |
| Equipment: | Stanley bi-parting sliding door. | | | | |
| Description: | Elderly woman stuck by prematurely closing door on September 11, 1998. Incident on videotape. | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled on or about July 28, 2000. |

| Case: | Grete Eisenstein v. K-Mart and Stanley Magic Door | | | | Seq. No. 41 |
|---|---|---|---|---|---|
| Attorney: | Michael J. Kowalski<br>Hourigan, Kluger, Spohrer & Quinn<br>8 West Market Street, Suite 700<br>Wilkes Barre, PA 18701-1867 | | | | 570-825-9401 |
| Equipment: | Stanley swinging door with Stan-Ray™ microwave motion sensor and Sentrex™ presence sensor, one head per door panel side. | | | | |
| Description: | Elderly woman stuck by prematurely closing door while exiting from K-Mart store on April 30, 1997. | | | | |
| Deposition: | | Trial: | 7/18/00 | Outcome: | Jury awarded plaintiff $230,000 plus additional delay damages. |

| Case: | Paul Palek, Sr. v. Mountainside Hospital, *et al.* | | | | Seq. No. 42 |
|---|---|---|---|---|---|
| Attorney: | Frank P. Arleo<br>Arseneault & Krovatin<br>560 Main Street<br>Chatham, NJ 07928-2119 | | | | 973-736-8660 |
| Equipment: | Stanley bi-parting sliding door. | | | | |
| Description: | Woman struck by prematurely closing door on July 16, 1997 | | | | |
| Deposition: | 4/24/01 | Trial: | | Outcome: | Case settled on 5/8/01. |

**Stanley cases – Inactive**

| Case: | Evelyn Fanion *vs.* CVS Pharmacy | | | | Seq. No. 43 |
|---|---|---|---|---|---|
| Attorney: | Christopher Lambert<br>Rodio & Ursillo, Ltd.<br>86 Weybosset Street, Floor 4<br>Providence, RI 02903-2800 | | | | 401-331-6400 |
| Equipment: | Stanley single-panel swinging door actuated by unidirectional K-band Stan-Ray™ microwave motion sensor on approach and dual Sentrex™ sensors on each side of door panel. | | | | |
| Description: | Woman struck by swinging door as she exited CVS pharmacy | | | | |
| Deposition: | 2/7/02 | Trial: | | Outcome: | Settled approximately 2/28/02 |

| Case: | David Bryant *v.* Stanley and Mount Vernon Towers | | | | Seq. No. 44 |
|---|---|---|---|---|---|
| Attorney: | Christopher B. Lyman<br>Kilpatrick & Stockton<br>1100 Peachtree Street N.E., Suite 2800<br>Atlanta, GA 30309-4530 | | | | 404-815-6537 |
| Equipment: | Stanley bi-parting sliding door actuated by push button, and Stan-Ray™ and Stan-Guard™ sensors. | | | | |
| Description: | Door struck 92 year old man using walker while exiting building on June 2, 1999. Incident on videotape. | | | | |
| Deposition: | 10/6/00 | Trial: | | Outcome: | Settled on, or about, April 29, 2002 |

| Case: | Gudrun S. Wirell *v.* Ukrops Supermarkets, *et al.* | | | | Seq. No. 45 |
|---|---|---|---|---|---|
| Attorney: | Thomas J. McNally<br>Emroch & Kilduff, L.L.P.<br>3600 West Broad Street, Suite 700<br>Richmond, VA 23230-4995 | | | | 804-358-1568 |
| Equipment: | Stanley swinging door with Sentrex™ sensors, replaced with BEA DK-12 | | | | |
| Description: | 89 year old woman sustained femoral neck hip fracture when struck by prematurely closing door. | | | | |
| Deposition: | | Trial: | | Outcome: | Settled for $125,000 to Plaintiff on July 16, 2003. |

| Case: | Mary B. Higgins *v.* Stanley Magic Door, Inc. and Bread and Circus, Inc.<br>Commonwealth of Mass., Suffolk Superior Court, Civil Action 96-7119A | | | | Seq. No. 46 |
|---|---|---|---|---|---|
| Attorney: | David P. Angueira<br>Swartz & Swartz<br>10 Marshall Street<br>Boston, MA 02108-2490 | | | | 617-742-1900 |
| Equipment: | Stanley sliding door with Stan-Guard™ and Stan-Ray™ sensors. | | | | |
| Description: | 87 year old woman struck by prematurely closing door. Accident resulted in cerebral bleeding and intermittent coma. | | | | |
| Deposition: | 3/30/00 | Trial: | 12/18/01 | Outcome: | Jury found for defendants. Settled in, or about, March, 2003, prior to re-trial. |

**Horton cases – Active**

| Case: | Carolyn D. Leary *v.* Shaw's Supermarkets, Inc, Door Control, Inc., and Horton Automatics, Inc. | | | | | Seq. No. 47 |
|---|---|---|---|---|---|---|
| Attorney: | Donald S. Sheldon<br>709 South Main Street<br>Bradford, MA 01835-7009 | | | | | 508-372-5750 |
| Equipment: | Horton swinging door actuated by control mats. | | | | | |
| Description: | Woman in 40's struck by premature closing of swinging door while standing on swing side control mat, severing nerves in arm. Lost use of two fingers on affected hand. | | | | | |
| Deposition: | 2/4/97 | Trial: | | Outcome: | May have settled. | |

| Case: | Pearl M. Foust and Arthur Foust *v.* St. Joseph's Hospital, Seneca Automatic Door, Inc. and Dallas Doors & Supply Co., State of New York, Supreme Court, Tioga County, Index No. 23226. | | | | | Seq. No. 48 |
|---|---|---|---|---|---|---|
| Attorney: | William S. Friedlander<br>FRIEDLANDER & FRIEDLANDER, P.C.<br>425 Park Avenue<br>P. O. Box 109<br>Waverly, NY 14892-0109 | | | | | 607-565-8155 |
| Equipment: | Horton biparting sliding door. Sensor types unknown at this time. | | | | | |
| Description: | Elderly woman using a walker was pinned by and had to be extricated from prematurely closing emergency entrance door at Joseph's hospital. | | | | | |
| Deposition: | | Trial: | | Outcome: | May have settled. | |

| Case: | Leslie Washington, *et al. vs.* Overhead Door Company, *et al.* Court of Common Pleas, Summit County, Ohio, Case No. CV 1996-09-3651 | | | | | Seq. No. 49 |
|---|---|---|---|---|---|---|
| Attorney: | Ann Marie O'Brien<br>SCANLON & CO., L.P.A.<br>76 South Main Street, Suite 1612<br>Akron, OH 44309-2004 | | | | | 330-376-1440 |
| Equipment: | Horton single slider sliding door. | | | | | |
| Description: | Woman in 50's struck on ankle by prematurely closing door. Lost full and proper use of ankle. | | | | | |
| Deposition: | | Trial: | | Outcome: | May have settled. | |

| Case: | Poritzky *v.* Overhead Door Corporation d/b/a Horton Automatics | | | | | Seq. No. 50 |
|---|---|---|---|---|---|---|
| Attorney: | Richard S. Vecchio<br>Worby, Borowick and Groner, LLP<br>11 Martine Avenue, Penthouse<br>White Plains, NY 10606-5402 | | | | | 914-686-3700 |
| Equipment: | Horton bi-parting sliding door actuated by microwave motion sensors and dual hold open beams. | | | | | |
| Description: | Man exiting from Holiday Inn using walker stuck by prematurely closing door on November 10, 1998. | | | | | |
| Deposition: | | Trial: | | Outcome: | | |

## Horton cases – Active

| Case: | Holtzman *v.* Bozeman Deaconess Hospital and Evergreen Health Care | Seq. No. 51 |
|---|---|---|
| Attorney: | Julieann McGarry<br>Cok, Wheat, Brown & McGarry, PLLP<br>The Carnegie Library Building<br>35 North Bozeman Avenue<br>Bozeman, MT 59715-3627 | 406-587-4445 |
| Equipment: | Horton telescoping sliding door. | |
| Description: | Elderly woman using walker struck by prematurely closing door on May 20, 1998. | |

| Deposition: | | Trial: | | Outcome: | |
|---|---|---|---|---|---|

| Case: | Francisco *v.* City of Billings | Seq. No. 52 |
|---|---|---|
| Attorney: | William P. Fitzgerald<br>Lynaugh, Fitzgerald, Eiselein & Grubbs<br>225 North 23rd Street<br>P. O. Box 1729<br>Billings, MT 59103-1729 | 406-252-3461 |
| Equipment: | 16' 4 panel Horton revolving door | |
| Description: | Man struck and injured at edge of sweep of the revolving door on June 21, 1998. | |

| Deposition: | | Trial: | | Outcome: | |
|---|---|---|---|---|---|

| Case: | Silvia Tuman *v.* Adventura Hospital | Seq. No. 53 |
|---|---|---|
| Attorney: | Glenn J. Holzberg<br>Law Office of Glenn J. Holzberg<br>7685 S.W. 104-th Street, Suite 220<br>Miami, FL 33156-3161 | 305-668-6410 |
| Equipment: | Horton double swinging door. | |
| Description: | Woman in late 70's struck by swinging door as she was exiting from building. | |

| Deposition: | | Trial: | | Outcome: | |
|---|---|---|---|---|---|

| Case: | Constance P. Vowell *v.* Carolina Door Controls, Inc.<br>Circuit Court of the City of Richmond, VA, Case No. LR 1406-3 | Seq. No. 54 |
|---|---|---|
| Attorney: | Michael W. Lantz<br>Emroch & Kilduff, L.L.P.<br>3600 West Broad Street, Suite 700<br>Richmond, VA 23230-4995 | 804-358-1568 |
| Equipment: | Horton Series 2000 single-panel sliding door. | |
| Description: | 70+ year old woman struck by the retracting edge of non-pocketed sliding door. | |

| Deposition: | 5/5/04 | Trial: | | Outcome: | |
|---|---|---|---|---|---|

**Horton cases – Active**

| Case: | Loretta Pittman *vs.* Sutherlan's Express, LLC, and Horton Automatics | | | Seq. No. 55 |
|---|---|---|---|---|
| | District Court in and for Tulsa County, State of Oklahoma, Case No. CJ-2003-03810 | | | |
| Attorney: | John M. Thetford | | | 800-798-2613 |
| | Stipe, Harper, Laizure, Uselton, Edwards & Belote, LLP | | | |
| | 2417 E. Skelly Drive | | | |
| | P. O. Box 701110 | | | |
| | Tulsa, OK 74170-1110 | | | |
| Equipment: | Horton bi-parting sliding door | | | |
| Description: | Elderly woman struck and injured as she was entering store. | | | |
| Deposition: | | Trial: | | Outcome: |

| Case: | Pignona Estate *v.* Horton Automatics *et al.*,  Franklin Superior Court docket No. S375-94Fc. | | | | Seq. No. 56 | |
|---|---|---|---|---|---|---|
| Attorney: | David M. Yarnell<br>KISSANE, YARNELL, CRONIN, BUGBEE & COUNOS<br>Two North Main Street<br>St. Albans, VT 05478-1668 | | | | 802-524-9546 | |
| Equipment: | Horton series 2000 door using Microwave Sensors, Inc. D7W microwave motion sensors and DB11 holding beam. | | | | | |
| Description: | Elderly woman using walker struck by prematurely closing door, fracturing her hip. | | | | | |
| Deposition: | 4/3/96 | Trial: | | Outcome: | Settled in 5/96 in favor of plaintiff for just over $30,000. | |

| Case: | Grace L. Edwards *vs.* Lowell General Hospital and Door Control, Inc. | | | | Seq. No. 57 | |
|---|---|---|---|---|---|---|
| Attorney: | Robert L. Burke<br>CALLAN, SULLIVAN & BURKE, P.C.<br>40 Church Street<br>Lowell, MA 01852 | | | | 508-458-6831 | |
| Equipment: | 3-wing Horton revolving door actuated by microwave motion sensors. | | | | | |
| Description: | Woman struck by protruding wing of revolving door at the door throat. | | | | | |
| Deposition: | | Trial: | 10/6/94 | Outcome: | Jury found for plaintiff and awarded $40,000. | |

| Case: | Rorick/morsch *v.* Horton Automatics *et al.* | | | | Seq. No. 58 | |
|---|---|---|---|---|---|---|
| Attorney: | John A. Lancione<br>SPANGENBERG, SHIBLEY, TRACI, LANCIONE & LIBER<br>2400 National City Center<br>1900 East 9th Street, Suite 2400<br>Cleveland, OH 44114-3400 | | | | 216-696-3232 | |
| Equipment: | Horton 3-wing 9300 revolving door actuated by Microwave Sensors, Inc. D7 microwave motion sensors. | | | | | |
| Description: | Two distinct accidents involving men thrown from within cylinder of revolving door. | | | | | |
| Deposition: | 4/4/95 | Trial: | | Outcome: | Settled in 4/95 in favor of plaintiff for approximately $106,000. | |

| Case: | Evelyn Stein *v.* Allentown Housing Authority, *et al.*, No. 92-C-1630.<br>Evelyn Stein *v.* Advanced Door Services, Inc., *et al.*, No. 93-C-1445. | | | | Seq. No. 59 | |
|---|---|---|---|---|---|---|
| Attorney: | Barry C. Shabbick<br>SHULMAN and SHABBICK<br>533 Delaware Avenue<br>P. O. Box 155<br>Palmerton, PA 18071 | | | | 610-826-3122 | |
| Equipment: | Horton Automatics Series 2000 automatic sliding door with card operated switch on ingress (vestibule) side; push button switch on egress (lobby) side; two horizontal photo sensor beams across the door opening; and Sonar Threshold Scan C-1520 presence sensor in the plane of the door opening. | | | | | |
| Description: | Woman struck by prematurely closing door. | | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled about 9/26/94 for $70,000 to plaintiff. | |

## Horton cases – Inactive

| Case: | Jenkins v. Overhead Door Corp. et al. | | | | Seq. No. 60 |
|---|---|---|---|---|---|
| Attorney: | John Patrick Najeway<br>SCANLON & HENRETTA<br>76 South Main Street, Suite 1612<br>Akron, OH 44309-2004 | | | | 216-376-1440 |
| Equipment: | Horton series 2110 bi-parting sliding door with microwave motion sensors. | | | | |
| Description: | Woman struck by prematurely closing door. | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled about 10/9/92 for $30,000 to plaintiff. |

| Case: | Allard v. Action Door, Inc., et al. | | | | Seq. No. 61 |
|---|---|---|---|---|---|
| Attorney: | Kevin R. Dochney<br>SLIMM & GOLDBERG<br>P. O. Box 2222<br>216 Haddon Avenue, Suite 200<br>Westmont, NJ 08108-2886 | | | | 609-869-6706 |
| Equipment: | Horton Series 2310 automatic sliding door | | | | |
| Description: | Elderly woman using walker struck by prematurely closing door. | | | | |
| Deposition: | | Trial: | | Outcome: | I withdrew from case. |

| Case: | Pamela McDonald v. Overhead Door Corporation d/b/a Horton Automatics and Novalco, Inc. | | | | Seq. No. 62 |
|---|---|---|---|---|---|
| Attorney: | Greg Haubrich<br>The Haubrich Law Firm<br>1 North Hudson Avenue, Suite 200W<br>Oklahoma City, OK 73102-5045 | | | | 405-239-6700 |
| Equipment: | Horton Model 9200 revolving door. | | | | |
| Description: | Young woman got wrist and arm caught in revolving door on May 5, 1996, resulting in reflex sympathetic dystrophy. | | | | |
| Deposition: | 3/13/00 | Trial: | 4/26/00 | Outcome: | Jury found for defendants. |

| Case: | Olga Derogatis vs. JC Penny | | | | Seq. No. 63 |
|---|---|---|---|---|---|
| Attorney: | Michael A. Feiner<br>Karmin, Adler & Padowitz<br>750 SE 3rd Avenue, Suite 300<br>Fort Lauderdale, FL 33316-1153 | | | | 954-768-9060 |
| Equipment: | Horton bi-parting sliding door with X-band microwave motion sensors and dual hold open beams | | | | |
| Description: | Woman struck and broke hip while exiting from building. | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled on, or about, 3/26/03. |

## Besam cases – Active

| Case: | Jean Massengale and Bryce Massengale *vs.* Petsmart, Inc. and Besam, Inc.<br>Cause No. 95-09234-J, District Court, Dallas County, Texas | | Seq. No. 64 |
|---|---|---|---|
| Attorney: | Steven J. Williams<br>STEVEN J. WILLIAMS, P.C.<br>2511 Texas Drive, Suite 100<br>Irving, TX 75062-7023 | | 972-252-5647 |
| Equipment: | Besam bi-parting sliding door with Commander I motion sensor and hold open photo beam(s). | | |
| Description: | Woman struck twice by door, initially on face, while attempting to enter Petsmart store. | | |
| Deposition: | | Trial: | Outcome: May have settled. |

| Case: | Mary Elizabeth Ihle *v.* Super Fresh Food Markets of Virginia, Inc. d/b/a<br>Farmer Jack; Besam, Inc. and Southern Specialty Corporation, U.S. District<br>Court, Western District of Virginia, Harrison Division, Civil Action No. 96-0101(H). | | Seq. No. 65 |
|---|---|---|---|
| Attorney: | Kevin M. Rose<br>WHARTON, ALDHIZER and WEAVER, P.L.C.<br>100 South Mason Street<br>P. O. Box 20028<br>Harrisonburg, VA 22801-7528 | | 540-434-0316 |
| Equipment: | Besam sliding door with Commander I motion sensor and a pair of IR hold open beams. | | |
| Description: | Sliding door closed prematurely and struck plaintiff while she was attempting to enter Farmer Jack store, fracturing her right hip and breaking her right femur. | | |
| Deposition: 8/25/97 | | Trial: | Outcome: May have settled. |

| Case: | Paula Tarr *v.* Wal-Mart *v.* Besam | | Seq. No. 66 |
|---|---|---|---|
| Attorney: | Brent F. Bradley<br>Vernis & Bowling of Northwest Florida, P.A.<br>635 West Garden Street<br>Pensacola, FL 32501-4733 | | 850-432-6484 |
| Equipment: | Besam door. | | |
| Description: | Woman struck by prematurely closing door. | | |
| Deposition: | | Trial: | Outcome: |

| Case: | Leigh Newton *v.* Wal-Mart *v.* Besam | | Seq. No. 67 |
|---|---|---|---|
| Attorney: | Jeffrey P. Gill<br>Vernis & Bowling of Northwest Florida, P.A.<br>635 West Garden Street<br>Pensacola, FL 32501-4733 | | 850-432-6484 |
| Equipment: | Besam door. | | |
| Description: | Woman struck by prematurely closing door. | | |
| Deposition: | | Trial: | Outcome: |

**Besam cases – Active**

| Case: | Hazel Knight *v.* Southern Door Controls, Inc., *et al.* | | | | Seq. No. 68 |
|---|---|---|---|---|---|
| Attorney: | Gary W. Poliakoff<br>Poliakoff and Associates, P.A.<br>215 Magnolia Street<br>Spartanburg, SC 29306-2317 | | | | 864-582-5472 |
| Equipment: | Besam swinging door. | | | | |
| Description: | Woman struck by door. | | | | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Eva Long *v.* Wa-Mart Supercenter *v.* Besam, Inc. | | | | Seq. No. 69 |
|---|---|---|---|---|---|
| Attorney: | Gray Tollison<br>Tollison Law Firm, P.A.<br>100 Courthouse Square<br>P. O. Box 1216<br>Oxford, MI 38655- | | | | 662-234-7070 |
| Equipment: | Besam Swingmaster 300 with VisionPulse sensors. | | | | |
| Description: | Woman broke hip when struck by prematurely closing door on exiting from Wal-Mart. | | | | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Nancy and Arthur Fitzgerald *v.* Wal-Mart, Besam, *et al.* | | | | Seq. No. 70 |
|---|---|---|---|---|---|
| Attorney: | Edward R. Massey, III<br>Clay, Massey & Associates<br>509 Church Street<br>Mobile, AL 36602-2095 | | | | 251-433-1000 |
| Equipment: | Besam swinging door with VisionPulse sensors. | | | | |
| Description: | Woman struck by prematurely closing door. | | | | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Pamela Ebersold, *Personal Representative of the Estate of Elizabeth Pullis, Dec'd v.* Target Corporation, *et al.* | | | | Seq. No. 71 |
|---|---|---|---|---|---|
| Attorney: | John Hayes<br>Lacey & Jones<br>600 South Adams Road, Suite 300<br>Birmingham, MI 48009-6827 | | | | 248-433-1414 |
| Equipment: | Besam swinging door using VisionPulse™ sensors. | | | | |
| Description: | 84 year old woman struck repeatedly by the door, even after she was knocked down by the door. | | | | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Nellie Tricoli *v.* Besam and ManorCare | | | | Seq. No. 72 |
|---|---|---|---|---|---|
| Attorney: | Michael S. Smith<br>Slawson Cunningham Whalen & Smith, P.L.<br>2401 PGA Boulevard, Suite 140<br>Palm Beach Gardens, FL 33410-3598 | | | | 561-625-6260 |
| Equipment: | Besam single panel sliding door with Besam Eye-Cue™ sensors. | | | | |
| Description: | 68 year old woman using walker, recovering from hip replacement surgery, struck while entering through sliding doors at rehabilitation facility. | | | | |
| Deposition: | 12/16/03 | Trial: | | Outcome: | |

| Case: | Kitty Cohen *vs.* Beth Israel Deaconess Medical Center, *et al.* | | | | Seq. No. 73 |
|---|---|---|---|---|---|
| Attorney: | E. Steven Coren<br>Kerstein, Coren, Lichtenstein & Finkel, L.L.P.<br>233 Needham Street<br>Newton Upper Falls, MA 02464-1502 | | | | 617-969-7139 |
| Equipment: | Besam (Entré Matic) RDB-2-14' two-wing revolving door. | | | | |
| Description: | Elderly woman struck while standing within sweep of revolving door. | | | | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Betty Teitelbaum *et al. v.* Tops Markets, Inc., *et al.* | | | | Seq. No. 74 |
|---|---|---|---|---|---|
| Attorney: | Steven B. Potter<br>Dinn, Hochman, Potter & Levy, L.L.C.<br>5910 Landerbrook Drive, Suite 200<br>Cleveland, OH 44124-6500 | | | | 440-446-1100 |
| Equipment: | Besam SwingMaster actuated by microwave motion sensor and control mat on swing side. | | | | |
| Description: | Elderly woman struck by prematurely closing door and broke hip. | | | | |
| Deposition: | 8/29/03 | Trial: | | Outcome: | |

| Case: | Herman Franke *v.* Kroger | | | | Seq. No. 75 |
|---|---|---|---|---|---|
| Attorney: | Hardin R. Ramey<br>Blakey & Ramey<br>12225 Greenville Avenue, #880<br>Dallas, TX 75243-9339 | | | | 972-437-5700 |
| Equipment: | Besam bi-parting sliding door with Eye-Cue™ IR/microwave sensor. | | | | |
| Description: | 58 year old man who had fractured his hip, but was recovering, struck by sliding door, resulting in hip being broken | | | | |
| Deposition: | | Trial: | | Outcome: | |

**Besam cases – Active**

| Case: | Stacy N. Williams, III, *et al. v.* Wal-Mart Stores, Inc., Besam Automated Entrance Systems, Inc. and Exits, Inc. | | | | Seq. No. 76 |
|---|---|---|---|---|---|
| Attorney: | Nolan E. Awbrey<br>Hare, Wynn, Newell and Newton, L.L.P.<br>2025 Third Avenue North, Suite 800<br>Birmingham, AL 35203-3331 | | | | 205-328-5330 |
| Equipment: | Besam swinging doors. | | | | |
| Description: | Doors opened on Plaintiff, causing hip fracture. Plaintiff died 15 days later as a direct consequence. | | | | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Teresa Legato *v.* Marshalls, Inc., *et al.* | | | | Seq. No. 77 |
|---|---|---|---|---|---|
| Attorney: | David P. Corrigan<br>Hobbie, Corrigan, Bertucio & Tashjy, P.C.<br>125 Wyckoff Road<br>Eatontown, NJ 07724-1881 | | | | 732-380-1515 |
| Equipment: | Besam sliding door. | | | | |
| Description: | 80 year old woman struck by prematurely closing door. | | | | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Edward Tears *vs.* Besam, Inc. *et al.* | | | | Seq. No. 78 |
|---|---|---|---|---|---|
| Attorney: | Laurence M. Karz<br>Hall and Karz<br>6 Gorham Street<br>P. O. Box 361<br>Canandaigua, NY 14424 | | | | 585-394-5755 |
| Equipment: | Besam single panel swinging door with VisionPulse™. | | | | |
| Description: | 84 year old woman struck by swinging door using VisionPulse sensors. | | | | |
| Deposition: | | Trial: | | Outcome: | |

| Case: | Rosenblum *v.* LVIA, *et al.* | | | | Seq. No. 79 |
|---|---|---|---|---|---|
| Attorney: | Philip M. Hof<br>Laub Seidel Cohen Hof & Reid, L.L.C.<br>8 Centre Square<br>Easton, PA 18042-3606 | | | | 610-258-6184 |
| Equipment: | Besam sliding door. | | | | |
| Description: | Man struck by sliding door while entering Allentown, PA, airport. | | | | |
| Deposition: | | Trial: | | Outcome: | |

## Besam cases – Active

| Case: | Marion Sokolski and Estelle Sokolski *vs.* Tops Markets, LLC. and Besam Automated Entrance Systems, Inc. Supreme Court of the State of New York, County of Monroe | | | | Seq. No. 80 |
|---|---|---|---|---|---|
| Attorney: | Jason L Coles Adair, Kaul, Murphy, Axelrod & Santoro, L.L.P. 300 Linden Oaks, Suite 220 Rochester, NY 14625-2883 | | | | 585-248-3800 |
| Equipment: | Besam swinging door using VisionPulse™ sensors. | | | | |
| Description: | Elderly woman struck by swinging door while entering a Tops Market. | | | | |
| Deposition: | | Trial: | | Outcome: | |

**Besam cases – Inactive**

| Case: | Butler *v.* Orthopedic Sports & Spine Rehabilitation Center, Inc., *et al.* | | | | Seq. No. 81 |
|---|---|---|---|---|---|
| Attorney: | E. Clyde Kirk<br>STIPE, GOSSETT, STIPE, HARPER, ESTES, McCUNE & PARKS<br>P. O. Box 53567<br>4111 North Lincoln Boulevard<br>Oklahoma City, OK 73105 | | | | 405-524-2268 |
| Equipment: | Besam, Inc. sliding door with Eye-Cue™ presence and motion sensor. | | | | |
| Description: | Woman struck by premature closing of sliding door. | | | | |
| Deposition: | 8/3/95 | Trial: | | Outcome: | Case settled in favor of Plaintiff on or about February 6, 1996. Amount not disclosed due to confidentiality agreement. |

| Case: | Carl W. Hurst and Alta B. Hurst *v.* Universal Door Systems, Inc., *et al.* Civil Action No. CV 93-45, Circuit Court for Jefferson County, Alabama | | | | Seq. No. 82 |
|---|---|---|---|---|---|
| Attorney: | Henry Lawrence Perry<br>JOHNSON & CORY, P.C.<br>300 21st Street North, Suite 900<br>Birmingham, AL 35203 | | | | 205-328-1414 |
| Equipment: | Besam Series 9000 door with possibly inoperable VisionPulse™ presence sensor on door, retrofitted D14-2 presence sensors on door header, and approach motion sensor of unspecified type. | | | | |
| Description: | Elderly man moving very slowly struck by prematurely closing door. | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled approx. 4/1/95 for $27,000 to plaintiff. |

| Case: | Charlotte Ann Hess *v.* Kmart Corporation, *et al.*; Case No.: 93-CP-08-583 | | | | Seq. No. 83 |
|---|---|---|---|---|---|
| Attorney: | James L. Bell<br>THE BELL LAW FIRM, P.A.<br>184 East Bay Street, Suite 301<br>Charleston, SC 29401-2141 | | | | 803-723-6141 |
| Equipment: | Besam, Inc. SwingMaster 300 door using Larco control mats. | | | | |
| Description: | Woman struck by prematurely closing door broke left hip and left wrist. Plaintiff eventually died of kidney and congestive heart failure resulting from complications of surgery following accident. | | | | |
| Deposition: | 11/9/95 | Trial: | | Outcome: | I withdrew from the case because of non-payment of my expert witness fees. |

| Case: | Debora and Michael McCarthy *v.* Besam Automated Entrance Systems, Inc., *et al.* | | | | Seq. No. 84 |
|---|---|---|---|---|---|
| Attorney: | Travis N. Jensen<br>Tabor Law Firm<br>151 N. Delaware Street, Suite 1990<br>Indianapolis, IN 46204-2549 | | | | 317-236-9000 |
| Equipment: | Besam Electra™ single panel low energy power operated door. | | | | |
| Description: | Woman who was struck by low energy power assist door at the entrance to a renal care facility, resulting in brain injury. | | | | |
| Deposition: | | Trial: | | Outcome: | Abandoned due to unrelated death of Plaintiff. |

| Case: | Dorothy Dignanv. Thrifty Car Rental; Besam, Inc., *et al.* | Seq. No. 85 |
|---|---|---|
| Attorney: | Lane D. Bauer<br>SHOOK, HARDY & BACON, P.C.<br>One Kansas City Place<br>1200 Main Street<br>Kansas City, MO 64105-2118 | 816-474-6550 |
| Equipment: | Besam series 4000 sliding door with Eye-Cue™ and hold open beams. | |
| Description: | Woman struck by the back edge of the sliding door as the door was opening while she was standing on the outside of the building. Broke leg and sustained other serious injuries. | |

| Deposition: | 11/19/96 | Trial: | | Outcome: | Case settled in favor of plaintiff for $65,000. |
|---|---|---|---|---|---|

| Case: | Harriett L. Doty *v.* Minyard's Grocery Store, Besam, Inc. and Door Control Services, Inc. | Seq. No. 86 |
|---|---|---|
| Attorney: | Timothy M. Hoch<br>MARK S. STEWART & ASSOCIATES, P.C.<br>1308 Lake Street<br>Ft. Worth, TX 76102-4505 | 817-338-4004 |
| Equipment: | Besam SwingMaster 300 with VisionPulse™ and Commander I™. | |
| Description: | Woman struck and injured by prematurely closing swinging door. | |

| Deposition: | 11/13/97 | Trial: | | Outcome: | Settled on or about July 10, 1998. Amount paid by Besam confidential. Total paid by other defendants approximately $60,000. |
|---|---|---|---|---|---|

| Case: | Charles Lehman *v.* St. Ann's Hospital, *et al.* | Seq. No. 87 |
|---|---|---|
| Attorney: | T. Jeffery Beausay<br>REMINGER & REMINGER<br>505 South High Street<br>Columbus, OH 43215-5643 | 614-461-1311 |
| Equipment: | Besam series 4000 single sliding door with Eye-Cue™ sensor. | |
| Description: | Very short man (dwarf) with brittle bones using crutches injured by prematurely closing door as he attempted to enter St. Ann's Hospital. | |

| Deposition: | 1/22/98 | Trial: | | Outcome: | Settled on or about July 13, 1998, for $255,000 to plaintiff. |
|---|---|---|---|---|---|

| Case: | Labelle *v.* Besam and W. J. Flynn | Seq. No. 88 |
|---|---|---|
| Attorney: | Roger J. Brunelle<br>7 State Street<br>Worcester, MA 01609-2895 | 508-755-2277 |
| Equipment: | Besam Power-Glide 4000-2, Besam Eye-Cue™ and Microwave Sensors, Inc. D7W. | |
| Description: | Elderly woman using a walker entering a clinic who was struck by an automatic sliding door employing a microwave motion sensor. Plaintiff broke her hip. | |

| Deposition: | 4/8/99 | Trial: | | Outcome: | Case settled on or about August 1, 1999. |
|---|---|---|---|---|---|

| Case: | Sarah Buckey, as representative of the Estate of Margaret Masters, Deceased *v.* Dayton Hudson Corporation d/b/a Target Stores, Besam Automated Entrance Systems, Inc., and Door Automation Systems, Inc. 133rd Judicial District Court, Harris County, TX, Cause No. 97-49467 | | | | Seq. No. 89 |
|---|---|---|---|---|---|
| Attorney: | Craig V. Depew CLARK, DEPEW & SIESS, L.L.P. 1100 Louisiana Street, Suite 3050 Houston, TX 77002-5216 | | | | 713-757-1400 |
| Equipment: | Besam SwingMaster™ 350 with VisionPulse™ IR sensor. | | | | |
| Description: | Woman struck by swinging door as she walked within 6 inches of VisionPulse™ sensor, knocked down and died of complications from injuries. | | | | |
| Deposition: | | Trial: | | Outcome: | Settled on or about July 31, 1998, for an amount that is confidential. Accident recorded on surveillance videotape being held by the Court. |

| Case: | Edith M. Klofkorn *v.* Trumbull Marriott Hotel, Trumbull Hotel Associates, L.P., Interstate Hotels Corporation, and Besam Corporation. Superior Court, J.D. of Fairfield at Bridgeport, No. CV 96-0330076S | | | | Seq. No. 90 |
|---|---|---|---|---|---|
| Attorney: | Kevin M. Godbout SEELEY & BERGLASS 121 Whitney Avenue New Haven, CT 06510-1242 | | | | 203-562-5888 |
| Equipment: | Besam Power Glide 4000-2 biparting sliding door with Microwave Sensors, Inc. D15W unidirectional motion sensor and single hold open beam. | | | | |
| Description: | 91 year old woman struck by prematurely closing door, breaking her hip and causing other injuries. | | | | |
| Deposition: | | Trial: | | Outcome: | Settled on or about September 3, 1998, for $180,000 to plaintiff. |

| Case: | Geneva Jordan & Adelaide Prescott *v.* Maine Medical Center | | | | Seq. No. 91 |
|---|---|---|---|---|---|
| Attorney: | David M. Sanders Two Pine Avenue P.O. Box 271 Livermore Falls, ME 04254-0271 | | | | 207-897-5775 |
| Equipment: | Besam 9000 swinging door with BEA, Inc. CPSS-12 IR approach sensor on the door header and Besam VisionPulse™ IR presence sensors on either side of the door panels. | | | | |
| Description: | Two women (sisters) struck and injured simultaneously while exiting from the Brighton Medical Center in Portland, ME. One woman fractured hip; the other woman damaged ulnar nerve. | | | | |
| Deposition: | 3/24/00 | Trial: | | Outcome: | Case settled on or about August 16, 2000. |

**Besam cases – Inactive**

| Case: | Hyla Knox *v.* Wal-Mart | | | | Seq. No. 92 |
|---|---|---|---|---|---|
| Attorney: | Brent F. Bradley<br>Cramer, Schofield, Unzicker & Wade<br>635 West Garden Street<br>Pensacola, FL 32501-4733 | | | | 850-432-7864 |
| Equipment: | Besam swinging door using VisionPulse™ IR presence sensors. | | | | |
| Description: | Woman struck on swing (safety) side of door as it opened. | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled on or about August 29, 2000. |

| Case: | Pauline D. Holloway *v.* Shands Jacksonville Medical Center, Inc. | | | | Seq. No. 93 |
|---|---|---|---|---|---|
| Attorney: | Don St. Denis<br>Anderson, St. Denis & Glenn, P.A.<br>One Enterprise Center<br>225 Water Street, Suite 2100<br>Jacksonville, FL 32202-5154 | | | | 904-633-9402 |
| Equipment: | Besam bi-parting sliding door actuated by Besam Eye-Cue MW™ sensors with microwave motion sensor component on both sides of the door. | | | | |
| Description: | Elderly woman struck by door as she was entering building using a walker on March 9, 1999. | | | | |
| Deposition: | 11/17/00 | Trial: | | Outcome: | Jury awarded $202,000 to Plaintiff. |

| Case: | Roben L. J. Sanders *v.* Wal-Mart Stores East, Inc., *et al.* | | | | Seq. No. 94 |
|---|---|---|---|---|---|
| Attorney: | William Beveridge, Jr.<br>Law Office of Peter T. Nicholl<br>36 South Charles Street, Suite 1700<br>Baltimore, MD 21201-3101 | | | | 410-244-7005 |
| Equipment: | Besam Swingmaster 300 with VisionPulse sensors. | | | | |
| Description: | Woman broke knee cap when struck by prematurely closing door at a Wal-Mart. | | | | |
| Deposition: | | Trial: | | Outcome: | Settled approximately 2/28/02 |

| Case: | Brookshire Grocery Company *v.* Besam Automated Entrance Systems, Inc. | | | | Seq. No. 95 |
|---|---|---|---|---|---|
| Attorney: | John F. (Jack) Walker<br>Sammons & Parker, PC<br>218 North College Avenue<br>Tyler, TX 75702-5715 | | | | 903-595-4541 |
| Equipment: | Besam swinging doors with VisionPulsse™ sensors | | | | |
| Description: | Accident and improper operation in many stores. | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled on or about March 6, 2003. |

| Case: | Audrey Laine Wood *vs.* Target Corp. and Besam, Inc. | | | | | Seq. No. 96 |
|---|---|---|---|---|---|---|
| Attorney: | Michael S. Johnson, Atty.<br>1901 North Classen Boulevard<br>Oklahoma City, OK 73106-6064 | | | | | 405-557-7824 |
| Equipment: | Besam swinging doors with VisionPulsse™ sensors | | | | | |
| Description: | | | | | | |
| Deposition: | | Trial: | | Outcome: | Provided affidavit on 4/17/03. | |

| Case: | Sibyl Harkins *v.* Besam Automated Entrance Systems, Inc., *et al.* | | | | | Seq. No. 97 |
|---|---|---|---|---|---|---|
| Attorney: | T. David Hasbrook<br>Woska & Hasbrook<br>120 N. Robinson Ave., Suite 2720W<br>Oklahoma City, OK 73102-7896 | | | | | 405-235-1551 |
| Equipment: | Besam sliding door with BEA VG-037 and Eye-Cue™ | | | | | |
| Description: | Woman struck by prematurely closing door. | | | | | |
| Deposition: | | Trial: | | Outcome: | Case settled on, or about, June 13, 2002. | |

| Case: | Virginia T. Richardson *v.* Wal-Mart, Besam, Inc., *et al.*, Case No. CV-01-314 | | | | | Seq. No. 98 |
|---|---|---|---|---|---|---|
| Attorney: | Michael J. Crow<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>P. O. Box 4160<br>218 Commerce Street<br>Montgomery, AL 36103-4160 | | | | | 334-495-1152 |
| Equipment: | Besam swinging door with VisionPulse presence sensors and X-band microwave motion sensors. | | | | | |
| Description: | Woman struck by door, and died within 24 hours. | | | | | |
| Deposition: | | Trial: | | Outcome: | Settled for Plaintiff on June 30, 2003. | |

| Case: | Rita Macke *v.* Office Depot | | | | | Seq. No. 99 |
|---|---|---|---|---|---|---|
| Attorney: | Timothy C. Williams<br>844 East Sahara Avenue<br>Las Vegas, NV 89104-3017 | | | | | 702-892-0000 |
| Equipment: | Besam sliding door. | | | | | |
| Description: | Woman struck by sliding door while exiting from Office Depot building. | | | | | |
| Deposition: | | Trial: | | Outcome: | Settled in, or about, mid-September, 2003. | |

**Besam cases – Inactive**

| Case: | Vlasta Cartwright *v.* Heron East | | | | Seq. No. 100 |
|---|---|---|---|---|---|
| Attorney: | Matthew J. Cardillo<br>Nursing Home Abuse Law Center<br>2909 West Bay to Bay Boulevard<br>Tampa, FL 33629-8100 | | | | 813-837-7000 |
| Equipment: | Besam bi-parting sliding door using Eye-Cue senors. | | | | |
| Description: | Elderly woman using walker struck by sliding door at assisted living facility. | | | | |
| Deposition: | 7/21/03 | Trial: | . | Outcome: | Case settled on, or about, September 5, 2003. |

| Case: | Zeier *v.* Besam Automated Entrance Systems, *et al.* | | | | Seq. No. 101 |
|---|---|---|---|---|---|
| Attorney: | L. Randall Bishop<br>Jarussi & Bishop<br>303 North Broadway, Suite 705<br>Billings, MT 59103-1255 | | | | 406-245-7555 |
| Equipment: | Besam swinging door using VisionPulse™ sensors. | | | | |
| Description: | Elderly woman struck by door as she was exiting from Albertson's Store on October 18, 1994. | | | | |
| Deposition: | | Trial: | | Outcome: | Settled, August, 2003. |